**Melvin Alexander PAYTON, Plaintiff–Appellant,**

v.

**Rissie OWENS, Chair–Woman, Board of Pardons and Paroles; Linda Garcia, Board Member, Board of Pardons and Paroles; Lynn Ruzicka, Board of Pardons and Paroles; Charles Speier, Texas Parole Board Member, Individually and in their Official Capacity, Defendants–Appellees.**

No. 06–20016
Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Oct. 24, 2006.

Melvin Alexander Payton, Richmond, TX, pro se.

Before JOLLY, DeMOSS, and STEWART, Circuit Judges.

PER CURIAM: *

Melvin Alexander Payton, Texas prisoner # 227125, appeals the district court's

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

dismissal of his 42 U.S.C. § 1983 complaint with prejudice as frivolous. *See* 28 U.S.C. § 1915A(b)(1). Payton asserted that he had a liberty interest in his release on parole, that the defendants refused to release him on parole, and that the parole hearing was defective.

The district court did not abuse its discretion in dismissing Payton's complaint on the bases (1) that all defendants were immune from liability based on absolute immunity or Eleventh Amendment immunity, and (2) that Payton has no liberty interest in parole that is protected by the Due Process Clause. *See Will v. Michigan Dep't of State Police*, 491 U.S. 58, 71, 109 S.Ct. 2304, 105 L.Ed.2d 45 (1989); *Madison v. Parker*, 104 F.3d 765, 768 (5th Cir. 1997); *Orellana v. Kyle*, 65 F.3d 29, 31–32 (5th Cir.1995); *Hulsey v. Owens*, 63 F.3d 354, 356 (5th Cir.1995).

This appeal is frivolous. *See Howard v. King*, 707 F.2d 215, 220 (5th Cir.1983). Accordingly, it is dismissed. 5TH CIR. R. 42.2. The dismissal of this appeal as frivolous and the district court's dismissal of Payton's lawsuit as frivolous constitute two strikes for purposes of the 28 U.S.C. § 1915(g) bar. *See Adepegba v. Hammons*, 103 F.3d 383, 388 (5th Cir.1996). We caution Payton that once he accumulates three strikes, he may not proceed in forma pauperis in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g).

APPEAL DISMISSED; SANCTION WARNING ISSUED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.